## IN RE: SABINE OIL & GAS CORPORATION, et al.,[1] Debtors.

### Case No. 15-11835 (SCC) (Jointly Administered)

United States Bankruptcy Court, S.D. New York.

Signed March 8, 2016

1. The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Sabine Oil & Gas Corporation (4900); Giant Gas Gathering LLC (3438); Sabine Bear Paw Basin LLC (2656); Sabine East Texas Basin LLC (8931); Sabine Mid–Continent Gathering LLC (6085); Sabine Mid–Continent LLC (6939); Sabine Oil & Gas Finance Corp. (2567); Sabine South Texas Gathering LLC (1749); Sabine South Texas LLC (5616); and Sabine Williston Basin LLC (4440). The location of Debtor Sabine Oil & Gas Corporation's corporate headquarters and the Debtors' service address is: 1415 Louisiana St., Suite 1600, Houston, Texas 77002.

KIRKLAND & ELLIS LLP, KIRK-LAND & ELLIS INTERNATIONAL LLP, 601 Lexington Avenue, New York, NY 10022, By: Paul M. Basta, P.C., Jonathan S. Henes, P.C., Christopher Marcus, P.C., 300 North LaSalle, Chicago, IL 60654, By: James H.M. Sprayregen, P.C., Ryan Blaine Bennett, Esq. (argued), Brad Weiland, Esq., Counsel to the Debtors

BRACEWELL & GIULIANI LLP, 1251 Avenue of the Americas, 49th Floor, New York, NY 10020, By: Robert G. Burns, Esq. (argued), 711 Louisiana St., Suite 2300, Houston, TX 77002, By: William A. (Trey) Wood III, Esq., Jason G. Cohen, Esq., Counsel to Nordheim Eagle Ford Gathering, LLC

LATHAM & WATKINS LLP, 885 Third Avenue, New York, New York 10022, By: Keith Simon, Esq. (argued), Annemarie V. Reilly, Esq., Counsel to HPIP Gonzales Holdings, LLC

ROPES & GRAY LLP, 1211 Avenue of the Americas, New York, New York 10036,

By: Mark R. Somerstein, Esq. (argued), Keith H. Wofford, Esq., D. Ross Martin, Esq., C. Thomas Brown, Esq., Counsel to the Official Committee of Unsecured Creditors

LINKLATERS LLP, 1345 Avenue of the Americas, New York, New York 10105, By: Margot B. Schonholtz, Esq. (argued), Robert H. Trust, Esq., Counsel to Wells Fargo, National Associate, as Administrative Agent under First Lien Credit Agreement

BENCH DECISION ON DEBTORS' OMNIBUS MOTION TO AUTHORIZE REJECTION OF CERTAIN EXECUTORY CONTRACTS [2]

HONORABLE SHELLEY C. CHAPMAN, UNITED STATES BANKRUPTCY JUDGE:

Before the Court is the Debtors' Motion (the "Motion") for an Order Authorizing Rejection of Certain Executory Contracts [ECF No. 371]. By the Motion, the Debtors seek to reject certain contracts between Sabine Oil & Gas Corporation ("Sabine") and Nordheim Eagle Ford Gathering, LLC ("Nordheim"), and between Sabine and HPIP Gonzales Holdings, LLC ("HPIP") pursuant to section 365(a) of the Bankruptcy Code.

On October 8, 2015, Nordheim and HPIP [3] each filed an objection to the Motion [ECF Nos. 386 and 387]. On October 14, 2015, the Debtors filed their omnibus reply to the objections [ECF No. 410]. On January 8, 2016, Nordheim filed a surreply to the Motion [ECF No. 676], and on January 22, 2016, the Debtors filed a response to that surreply [ECF No. 742]. The Court heard oral argument on the Motion on February 2, 2016.

### Background

The Debtors—an independent energy company engaged in the acquisition, production, exploration, and development of onshore oil and natural gas properties in the United States—filed petitions for relief under chapter 11 of the Bankruptcy Code with this Court on July 15, 2015. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Court entered an order authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b) on July 16, 2015. There has not been a request for the appointment of a trustee or examiner in these chapter 11 cases. On July 28, 2015, the Office of the U.S. Trustee for the Southern District of New York formed the official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code. Familiarity with the background of the Debtors' businesses and chapter 11 cases, and with the December 16, 2014 combination of Sabine Oil & Gas LLC and Forest Oil Corporation (the "Combination"), is assumed.[4]

---

**2.** This decision was dictated on the record of the hearing held on March 8, 2016. It has been modified to include full citations and defined terms, and reflects minor additional non-substantive modifications.

**3.** Nordheim and HPIP are so-called "midstream gatherers." Situated operationally between upstream companies such as Sabine and downstream refining companies, midstream gatherers gather, treat, transport, and/or process mineral products produced from a well before such products enter the commercial market. *See, generally,* Kurt L. Krieger, *Gathering and Transporting Marcellus and Utica Shale Natural Gas to the Market and the Regulation of Midstream Pipeline Companies,* 19 Tex. Wesleyan L.Rev. 49 (2012).

**4.** *See, generally, Declaration of Michael Magilton (A) in Support of First Day Motions and (B) Pursuant to Local Bankruptcy Rule 1007–2* [ECF No. 3].

## A. The Nordheim Agreements

As a result of the Combination, Sabine became party to two contracts with Nordheim, each dated January 23, 2014: the first, a Gas Gathering Agreement, and the second, a Condensate Gathering Agreement (together, the "Nordheim Agreements"). By the Gas Gathering Agreement, Sabine agreed to "dedicate" to the "performance" of that agreement all of the gas produced by Sabine from a designated area and deliver such gas to Nordheim, and Nordheim agreed to gather, treat, dehydrate, and re-deliver that gas to Sabine. Nordheim further agreed to construct, at its sole cost and expense, a gathering system of pipelines and treatment facilities to provide certain agreed-upon services. The Gas Gathering Agreement contemplates a separate and subsequent conveyance from Sabine to Nordheim of a mutually agreed tract of land in connection with Nordheim's construction and operation of the gathering system. Sabine also agreed to deliver a certain minimum amount of gas to Nordheim on an annual basis. To the extent it does not deliver such minimum amounts, Sabine is required to make a deficiency payment to Nordheim; Sabine also is obligated to pay monthly gathering fees to Nordheim. The Gas Gathering Agreement has a 10–year term, with automatic yearly renewal subject to termination, and is governed by Texas law.

The Condensate Gathering Agreement between Sabine and Nordheim contains substantially the same terms as the Gas Gathering Agreement, but it relates to liquid hydrocarbons and other liquids rather than gas. The Court will refer to the liquid hydrocarbons, gas, and other products that are the subject of the dedications in the Nordheim Agreements as the "Nordheim Products."

Each Nordheim Agreement specifically provides that the agreement itself is a "covenant running with the [land]" within the designated area, and is enforceable by Nordheim against Sabine, its affiliates, and their successors and assigns.[5]

## B. The HPIP Agreements

Sabine also became party to two contracts with HPIP as a result of the Combination: one, a Production Gathering, Treating and Processing Agreement, dated May 3, 2013, and the other a Water and Acid Gas Handling Agreement, dated May 2014, with no specific date (together, the "HPIP Agreements"). The former, the HPIP Gathering Agreement, obligates Sabine to "dedicate" to the "performance" of the agreement certain leases owned by Sabine and the oil, gas, and water produced from the wells located on the land subject to those leases, and to deliver that oil, gas, and water to HPIP. Pursuant to the agreement, HPIP agreed to construct, operate, and maintain gathering facilities to provide certain services with respect to the products delivered by Sabine. The HPIP Gathering Agreement is also governed by Texas law.

The latter, the HPIP Handling Agreement, contains substantially similar terms to those set forth in the HPIP Gathering Agreement, but provides for HPIP to construct, operate, and maintain disposal facilities for and perform disposal services with respect to all of the water and acid gas produced by Sabine from the same land subject to the leases. The Court will refer to the oil, gas, acid, and water that are the subject of the dedications in the HPIP Agreements as the "HPIP Products."

---

5. Nordheim Gas Gathering Agreement ¶ 1.6; Nordheim Condensate Gathering Agreement ¶ 1.6.

Each HPIP Agreement provides that Sabine's undertaking to deliver the HPIP Products to HPIP is a covenant "running with the lands and leasehold interests" identified in the agreement,[6] and further provides that the agreement "shall be binding upon and inure to the benefit of the Parties hereto, their successors, assigns, heirs, administrators and/or executors."[7]

### Discussion

### A. The Debtors Have Satisfied the Standard for Rejection of the Agreements

■ The Debtors seek to reject the Nordheim Agreements and the HPIP Agreements (referred to collectively as the "Agreements") pursuant to section 365(a) of the Bankruptcy Code. Under that provision, a debtor in possession, "subject to the court's approval, may assume or reject any executory contract ... of the debtor."[8] Subject to the requirement of notice and a hearing, and the bankruptcy court's approval, section 365(a) allows the debtor in possession to evaluate its executory contracts (and unexpired leases) and "decide which ones would be beneficial to adhere to and which ones it would be beneficial to reject."[9] "The purpose behind allowing the assumption or rejection of executory contracts is to permit the trustee or debtor-in-possession to use valuable property of the estate and to renounce title to and abandon burdensome property."[10]

■ As the Second Circuit held in *Orion Pictures Corp. v. Showtime Networks,* the "process of deciding a motion to assume [or reject] is one of the bankruptcy court placing itself in the position of ... the debtor in possession and determining whether assuming [or rejecting] the contract would be a good business decision or a bad one."[11] This analysis is generally referred to as a "business judgment" test, although it varies somewhat from the traditional business judgment rule employed in state corporate law,[12] and requires the court to look at whether the debtor's decision to assume or reject is beneficial to the estate.[13] The bankruptcy court generally defers to a debtor's determination as to whether rejection of an executory contract is advantageous,[14] unless the decision to reject is the product of bad faith, whim, or caprice.[15] Unless a separate provision of the Bankruptcy Code provides a non-debtor party with specific protection, the interests of the debtor and its estate are paramount; adverse effects on the non-debtor contract party arising from the decision to assume or reject are irrelevant.[16] At root,

---

6. HPIP Gathering Agreement ¶ 1.2; HPIP Handling Agreement ¶ 1.2.

7. HPIP Gathering Agreement ¶ 9.2.1; HPIP Handling Agreement ¶ 8.2.1.

8. 11 U.S.C. § 365(a).

9. *Orion Pictures Corp. v. Showtime Networks (In re Orion Pictures Corp.),* 4 F.3d 1095, 1098 (2d Cir.1993).

10. *Id.*

11. *Id.* at 1099; *see also In re Penn Traffic Co.,* 524 F.3d 373, 383 (2d Cir.2008); *In re The Great Atlantic & Pacific Tea Co.,* 544 B.R. 43 (Bankr.S.D.N.Y.2016) (RDD).

12. *In re The Great Atlantic & Pacific Tea Co.,* 544 B.R. at 48.

13. *In re Enron Corp.,* No. 01–16034(AJG), 2006 WL 898033, at *4 (Bankr.S.D.N.Y. Mar. 24, 2006).

14. *In re Balco Equities Ltd., Inc.,* 323 B.R. 85, 98 (Bankr.S.D.N.Y.2005).

15. *Westbury Real Estate Ventures v. Bradlees, Inc. (In re Bradlees Stores, Inc.),* 194 B.R. 555, 558 n. 1 Bankr.S.D.N.Y.1996).

16. *In re Penn Traffic Co.,* 524 F.3d at 383; *In re The Great Atlantic & Pacific Tea Co.,* 472 B.R. 666, 672–73 (S.D.N.Y.2012); *In re Old*

the question for the court on a motion to reject is "whether a reasonable business person would make a similar decision under similar circumstances."[17]

The Debtors argue that rejection of the Nordheim Agreements and the HPIP Agreements is a reasonable exercise of their business judgment and is in the best interests of their estates because those Agreements are unnecessarily burdensome. Specifically, the Debtors submit that it is not financially viable for them to deliver the minimum amounts of gas and condensate set forth in the Agreements, and, absent rejection, they would therefore be required to make the contractual deficiency payments, which would impose a considerable and unnecessary drain on the estates' resources. If rejection is authorized, the Debtors state that they plan to enter into new gathering agreements with other gatherers on terms more favorable to the Debtors.

Both Nordheim and HPIP object to the Debtors' proposed rejection, but for slightly different reasons. In its papers, Nordheim argues that the Debtors' decision to reject the Nordheim Agreements does not satisfy the business judgment standard because Sabine's covenants to dedicate the Nordheim Products and to pay a "transportation fee" are covenants that run with the land and therefore would survive rejection.[18] As argued by Nordheim, if the Debtors reject the Nordheim Agreements, Sabine would remain bound by those covenants, and rejection of the remainder of the agreements would provide little or no benefit to the Debtors' estates.

At oral argument, however, Nordheim put forward an additional and distinct argument for the first time: that while the Court can authorize the Debtors' rejection of the Nordheim Agreements, it cannot in doing so make a determination as to the legal status under Texas property law of those covenants in the Nordheim Agreements that Nordheim argues "run with the land." In support of its argument, Nordheim relies on the Second Circuit's decision in *Orion* as a legal limitation on the Court's authority in the context of the Motion. In that case, the Second Circuit found that a bankruptcy court had committed reversible error by deciding a disputed factual issue in the context of a motion to assume an executory contract.

Like Nordheim, HPIP argues that Sabine's dedication of certain of its leases and the HPIP Products are covenants that run with the land and are not subject to rejection.[19] Unlike Nordheim, however, HPIP does not object to the rejection of the HPIP Agreements, but opposes only the Debtors' attempt to reject those certain covenants contained in the HPIP Agreements that HPIP argues "run with the land."[20] Contrary to Nordheim's *Orion* argument, HPIP submits that the Court should make an affirmative determination in the context of this Motion that the covenants do in fact run with the land and therefore cannot be rejected.

---

*Carco LLC*, 406 B.R. 180, 192–93 (Bankr. S.D.N.Y.2009).

**17.** *In re Helm*, 335 B.R. 528, 538–39 (Bankr. S.D.N.Y.2006).

**18.** Nordheim Objection, ¶ 16 (citing *In re Banning Lewis Ranch Co., LLC*, 532 B.R. 335, 346 (Bankr.D.Colo.2015) for proposition that debtor's rejection of an agreement does not

affect covenants to non-debtor parties that run with the land).

**19.** HPIP Objection, ¶ 9 (citing *Gouveia v. Tazbir*, 37 F.3d 295, 298 (7th Cir.1994) holding that covenants running with the land are property interests and cannot be extinguished through bankruptcy).

**20.** HPIP Objection, p. 2.

Significantly, neither Nordheim nor HPIP has put forward any arguments or evidence that the Debtors' decision to reject their Agreements is the product of "bad faith, whim or caprice."

■ As discussed more fully below, after review of Nordheim's *Orion* argument and Judge Drain's recent decision in *In re The Great Atlantic & Pacific Tea Company, Inc.* interpreting *Orion,* the Court concludes that it cannot decide substantive legal issues, including whether the covenants at issue run with the land, in the context of a motion to reject, unless such motion is scheduled simultaneously with an adversary proceeding or contested matter to determine the merits of the substantive legal disputes related to the motion.[21] Although Federal Rules of Bankruptcy Procedure 6006 and 9014 provide that a proceeding to reject an executory contract is a contested matter, the Second Circuit's decision in *Orion* makes clear that such a proceeding "should be considered a summary proceeding, intended to efficiently review the trustee's or debtor's decision to adhere to or reject a particular contract in the course of the swift administration of the bankruptcy estate. It is not the time or place for prolonged discovery or a lengthy trial with disputed issues."[22] In the instant case, because there is not procedural clarity or consensus as to whether issue was properly joined on the substantive legal issues presented by the Motion— *i.e.,* whether certain of the contractual terms are covenants that "run with the land" under Texas law—the Court must proceed in accordance with *Orion* and rule on the Motion without deciding in a binding way the underlying legal dispute with respect to whether the covenants at issue

run with the land. The Court does so reluctantly inasmuch as there is no doubt that bifurcating the motion to reject and further proceedings to finally resolve the underlying property law dispute is an inefficient use of judicial and private resources; it would have been far preferable for the Court to hear the two together.

■ At oral argument, counsel for HPIP acknowledged that HPIP does not object to the Debtors' rejection of the HPIP Agreements, stating that "there's no question they should reject"[23] and that "assumption wouldn't make any sense."[24] Accordingly, there is no dispute with respect to the reasonableness of the Debtors' decision to reject the HPIP Agreements. Nordheim, however, challenges the reasonableness of the Debtors' decision to reject the Nordheim Agreements, but has put forward no evidence or argument that the Debtors' decision was the product of bad faith, whim, or caprice, or was otherwise an unreasonable exercise of the Debtors' business judgment.

If it is ultimately determined that the covenants at issue in the Agreements do not run with the land, as the Debtors argue and the Court believes to be the case, the Debtors will be free to negotiate new gas gathering agreements with any party, likely obtaining better terms than the existing agreements provide. If, however, the covenants are ultimately determined to run with the land, the Debtors will likely need to pursue alternative arrangements with Nordheim and HPIP consistent with the covenants by which the Debtors would remain bound. In either scenario, the Debtors' conclusion that they are better off rejecting the Nordheim and

---

21. *Orion,* 4 F.3d at 1099.

22. *Id.* at 1098–99.

23. Tr. of 2/2/16 Hearing 94:16–17 [ECF No. 816].

24. Tr. of 2/2/16 Hearing 97:20–23.

HPIP Agreements is a reasonable exercise of their business judgment. Therefore, even though, as explained below, the Court's conclusion that the covenants at issue do not run with the land is non-binding, the Court finds the Debtors' decision to reject each of the Nordheim Agreements and the HPIP Agreements to be a reasonable exercise of business judgment.

In the absence of any allegation challenging the Debtors' decision-making process, the Court finds that the Debtors have properly and adequately considered the business and legal risks associated with rejection of the Nordheim Agreements and the HPIP Agreements. Taking into account HPIP's consent to the rejection of the HPIP Agreements, and having identified no basis to find otherwise with respect to either the Nordheim Agreements or the HPIP Agreements, the Court defers to the business judgment of the Debtors to reject the Agreements. Rejection of the Agreements relieves the Debtors of those terms that are subject to rejection (whether that be all or some of the terms of the Agreements as will be decided in a subsequent proceeding or agreed to by the parties), and will likely allow for the more efficient use of the Debtors' assets.

The Court's non-binding analysis as to whether the covenants at issue "run with the land" under Texas law follows.[25]

### B. The Covenants At Issue Do Not "Run with the Land" under Texas Law

■■■ The covenants at issue are (i) the Debtors' dedication to HPIP of the HPIP Products and certain leases to the performance of the HPIP Agreements; (ii)

the Debtors' dedication to Nordheim of the Nordheim Products to the performance of the Nordheim Agreements; and (iii) the Debtors' covenant to pay Nordheim a gathering fee. Generally, a covenant may run with the land as a real covenant or as an equitable servitude. Here, the Court preliminarily finds that none of the covenants runs with the land either as a real covenant or as an equitable servitude.

### 1. Historical Development of Covenants "Running with the Land" [26]

As many practitioners have noted, "[i]n U.S. property law, no rules are more arcane and anachronistic than those governing real covenants," [27] a statement with which every first-year law student undoubtedly agrees. Nevertheless, the use of property covenants is pervasive in the United States, and the law relating to covenants, while archaic, must still be faithfully applied. To inform its analysis of Texas law and its application to the facts here, the Court provides some background on the origins and development of covenants "running with the land" in the United States.

The original concept of covenants "running with the land" was introduced in early English law at a time when neither the rights nor the duties created by contract could be assigned. Beginning in the landlord and tenant context, the idea that the benefit and burden of a covenant could run with the ownership interest was applied in other situations, including covenants included in a conveyance of land. These covenants respecting the use of land that ran with the estate came to be known as

---

25. It is clear that under *Orion* the Court may consider disputed legal issues in a non-binding way in the context of a motion to reject. *In re The Great Atl. & Pac. Tea Co., Inc.*, 544 B.R. at 52.

26. *See generally* 9 Richard R. Powell, *Powell on Real Property*, § 60.01 (2015).

27. 53 Rocky Mt. Min. L. Inst. § 19.01 (2007).

"real covenants" and were enforceable in the English courts of law.

In the early cases, the courts tended to restrict the expansion of the use of real covenants by adding requirements to be met in order for a successor to recover for breach of a covenant in the original contract. For example, in one of the earliest cases dealing with the running of a burden, *Spencer's Case*, [28] the English court in the year 1583 created two requirements: (1) for a covenant relating to something not in existence to run, it must expressly bind assigns and (2) a covenant must "touch and concern" the land in order for it to run.

By 1834, the English courts of law had greatly narrowed the scope of legal relief available for breaches of covenants by holding that the running of the burdens on owners in fee violated public policy against encumbering land and restricting alienation. Thereafter, English courts of equity began developing rules for the enforcement of covenants against successive interestholders. Although over time English courts stopped finding that affirmative covenants run with the land, American jurisdictions have generally rejected that approach, instead adopting a policy that the requirements for running with the land should be more strictly applied to affirmative covenants than to negative ones. The covenants that meet the test established by the courts of equity have come to be known as "equitable servitudes."

Over time, the use of covenants, both real and equitable, has become common. Yet, many characterize the law of covenants as an "unspeakable quagmire," [29] in part because of the continued distinction between real covenants and equitable servitudes even after the union of law and equity, as well as the development in judicial decisions of additional requirements and wrinkles across different jurisdictions. Although the American Law Institute has pursued clarification by adopting the *Restatement (Third) of Property: Servitudes* in 1998, acceptance of some of the newer propositions has not been universal.

It is in this historical context that the Court has considered the arguments as to the status under Texas property law of the covenants at issue in this case, and has preliminarily concluded that the covenants do not run with the land either as real covenants or as equitable servitudes.

## 2. Real Covenants

The parties agree that whether the covenants run with the land is a question of Texas law, which is the law governing the Agreements. Unfortunately, there appears to be no applicable binding decision of the Texas Supreme Court on all aspects of the question. What follows is the Court's analysis of the issue based on existing caselaw.

 Under Texas law, language in a contract containing a covenant is the primary evidence of the parties' intent, but terminology is not dispositive.[30] Rather, a covenant runs with the land when (1) it touches and concerns the land; (2) it relates to a thing in existence or specifically binds the parties and their assigns; (3) it is intended by the original

---

28. 77 E.R. 72 (1583).

29. *See* 9 Richard R. Powell, *Powell on Real Property*, § 60.01 (2015) (citing Edward Rabin, Roberta Kwall, Jeffrey Kwall, and Craig Arnold, *Fundamentals of Modern Real Property Law* 489 (6th ed.2011).

30. *Musgrave v. Brookhaven Lake Property Owners Ass'n*, 990 S.W.2d 386, 395 (Tex.App. 1999).

parties to run with the land; and (4) the successor to the burden has notice.[31] Many courts have also required that the parties have horizontal privity of estate. Neither Nordheim nor HPIP has identified any governing authority that has rejected the horizontal privity requirement, and so the Court has considered the issue of horizontal privity of estate in its analysis.[32]

In their omnibus reply to the objections, the Debtors dispute the existence of three of these elements: (1) that there is horizontal privity of estate between, respectively, Sabine and Nordheim, and Sabine and HPIP; (2) that the relevant covenants "touch and concern" the land; and (3) that the parties intended those covenants to run with the land.

■■■ Horizontal privity of estate generally means that there was "simultaneous existing interests or mutual privity" between the original covenanting parties as either landlord and tenant or grantor and grantee.[33] According to the traditional concept, the original covenanting parties seeking to create a covenant "running with the land" would need to have some additional transactional element to their relationship, and not merely be two parties seeking to covenant with one another.[34] The traditional paradigm involves a property owner reserving by covenant, either for itself or another beneficiary, a certain interest out of the conveyance of the property burdened by the covenant. That was the factual context before the Fifth Circuit in its decision in *Newco Energy v. Energytec, Inc.*[35] on which both Nordheim and HPIP rely almost exclusively in support of their argument that the covenants at issue run with the land. In *Energytec,* the owner of a pipeline system assigned its property rights to one party, while reserving by covenant for another party the right to receive a fee for product transported on that property (*i.e.,* through the pipeline) and a right to consent to any assignment of that property—a clear instance of the promisor seeking to ensure that the conveyance of its property interests did not eradicate an interest in the property of a third party.

The facts here do not fit within that traditional model. In this case, the Debtors did not in the context of a relevant conveyance reserve any interest for Nordheim or HPIP; rather, they simply engaged Nordheim and HPIP to perform certain services related to the hydrocarbon products produced by Sabine from its property. The covenants at issue are properly viewed as identifying and delineating the contractual rights and obligations with respect to the services to be provided, and not as reserving an interest in the subject real property.

Moreover, the Agreements do not grant Nordheim or HPIP a real property interest in the Debtors' mineral estate, which is comprised of five real property rights, or "sticks," under Texas law: "(1) the right to develop (the right of ingress and egress), (2) the right to lease (the executive right), (3) the right to receive bonus payments, (4) the right to receive delay rentals, [and] (5) the right to receive royalty payments."[36]

**31.** *Inwood North Homeowners' Ass'n, Inc. v. Harris,* 736 S.W.2d 632, 635 (Tex.1987).

**32.** *Westland Oil Dev. Corp. v. Gulf Oil Corp.,* 637 S.W.2d 903, 910–11 (Tex.1982).

**33.** *Newco Energy v. Energytec, Inc. (In re Energytec, Inc.),* 739 F.3d 215, 222 (5th Cir. 2013).

**34.** 53 Rocky Mt. Min. L. Inst. § 19.03 (2007).

**35.** 739 F.3d at 221.

**36.** *Lesley v. Veterans Land Bd.,* 352 S.W.3d 479, 481 n. 1 (Tex.2011) (quoting *Altman v. Blake,* 712 S.W.2d 117, 118 (Tex.1986)).

A right to transport or gather produced gas is clearly not one of these "sticks."[37] Therefore, under Texas law, the Debtors have not transferred any portion of their real property interests to Nordheim or HPIP through the Agreements.

 The covenants at issue also do not appear to satisfy the "touch and concern" prong. Courts utilize two tests for determining whether that prong is satisfied under Texas law, although these tests are not "absolute."[38] The first test considers whether the covenant "affected the nature, quality or value of the thing demised, independently of collateral circumstances, or if it affected the mode of enjoying it."[39] The second test evaluates whether "the promisor's legal relations in respect of the land in question are lessened–his legal interest as owner rendered less valuable by the promise ... [and] if the promisee's legal relations in respect to the land are increased—his legal interest as owner rendered more valuable by the promise."[40] The Fifth Circuit, in interpreting Texas law, has stated that "[a]lthough the caselaw is somewhat unclear, it is at least arguable that the benefit requirement has been abandoned by the Texas courts"— meaning that a covenant need only burden the promisor's legal interest in the land to "touch and concern" that land.[41] But, the Fifth Circuit has also explained that it is not enough that a covenant affect the value of the land; "it must still affect the owner's interest in the property or its use in order to be a real covenant."[42] The covenants at issue here do not satisfy either test: they do not impact the value of the land "independent of collateral circumstances" and do not affect any interest in the real property of, or its use by, the owner. Rather, those covenants constitute an undertaking personal to the producer (Sabine) and the midstream service providers (Nordheim and HPIP).

 Under Texas law, once minerals are extracted from the ground, such minerals cease to be real property and instead become personal property.[43] The covenants at issue concern only Sabine's interests in the produced "Products." The dedication covenants provide Nordheim and HPIP, as Sabine's service-providers, with the products needed to perform the contracted-for services. This is true even for the Debtors' dedication of certain leases in the HPIP Agreements inasmuch as that dedication is in furtherance of the overarching purpose of the contract, which is to provide product services to the Debtors. Similarly, the gathering fee compensates Nordheim for gathering those Products as part of its provision of those services. Contrary to HPIP's argument, the "dedication" does not constitute a burdening of the Debtors' property interests, but rather an identification of what property and products are the subject of the Agreement and will be made available to the gatherer

---

37. *Id.* at 481.

38. *Westland Oil,* 637 S.W.2d at 911.

39. *El Paso Refinery, LP v. TRMI Holdings, Inc. (In re El Paso Refinery, LP),* 302 F.3d 343, 356 (5th Cir.2002).

40. *Westland Oil,* 637 S.W.2d at 911.

41. *El Paso,* 302 F.3d at 356. Not only is the caselaw "somewhat unclear," but each of the two tests identified in the caselaw is somewhat analytically circular.

42. *Id.* at 357.

43. *See, e.g., Sabine Prod. Co. v. Frost Nat. Bank of San Antonio,* 596 S.W.2d 271, 276 (Tex.Civ.App.1980); *Colorado Interstate Gas Co. v. Hunt Energy Corp.,* 47 S.W.3d 1, 10 (Tex.App.2000), *pet. denied; Riley v. Riley,* 972 S.W.2d 149, 155 (Tex.App.1998); *Phillips Petroleum Co. v. Adams,* 513 F.2d 355, 363 (5th Cir.1975).

in furtherance of the purposes of the Agreements. Under Texas law, such covenants do not have a direct impact upon the real property from which those products were produced and thus do not "touch and concern" the land. They concern only the Products produced from real property and affect only Sabine's personal property rights.[44]

■ Another consideration that the Fifth Circuit has examined in determining whether a covenant burdens the land is whether the action triggering the covenant is one that affects the land.[45] In *Westland Oil*, for example, the Texas Supreme Court held that a covenant obligating a third-party to assign part of its interest in certain oil and gas leases "touched and concerned the land" in part because the covenant was triggered by the drilling of a test well on the land.[46] Here, the triggers for the covenants at issue relate to the Products, not to the land itself.

The dedication covenants are triggered contractually by Sabine's production and saving of the Nordheim and HPIP Products, while the Nordheim gathering fee covenant is triggered by Nordheim's receipt of the Nordheim Products. None of those triggers affects the land from which those products have been produced. Rather, only *the products themselves*, and, importantly, Sabine's rights with respect to those products, are affected by those covenants.[47] The land itself remains unburdened.[48]

On this basis, once again, *Energytec* is distinguishable.[49] First, the right to consent to an assignment in *Energytec* was a clear burden on the land because it restricted the landowner's rights of alienation of its property. Such a burden does not exist here. Second, unlike the Nordheim gathering fee, the transportation fee in *Energytec* was secured by a lien on the entire gas pipeline system, which was owned by the promisor. As the Debtors

---

44. An argument might be made that the fact that only "produced" Products are dedicated to the performance of the Agreements does *not limit such a dedication to Products* extracted from the ground (*i.e.*, personal property) but also includes Products that are still in the ground (*i.e.*, real property) because, under Texas law, a conveyance of oil and gas "produced and saved" is classified as a royalty interest, which is characterized by Texas courts as a real property interest. Such an argument, however, depends on the separate and different conclusion that a conveyance of oil and gas "produced and saved" is a conveyance of oil and gas not extracted from the ground, *i.e.*, the reserves. That conclusion does not logically follow, and therefore any such argument would fail. Moreover, as discussed *infra*, the Debtors' reserves are subject to the liens of their reserve-based lenders.

45. *El Paso*, 302 F.3d at 356 (distinguishing *Westland Oil* ).

46. *El Paso*, 302 F.3d at 357.

47. A question as to the extent of the Debtors' rights under the Agreements or otherwise to transport Products by means other than the

gathering systems of Nordheim and HPIP arose at oral argument—to wit, the Debtors acknowledged that they are in fact using trucks instead of the HPIP gathering system to transport certain HPIP Products, a fact of which HPIP's counsel stated he was unaware. *See* Tr. of 2/2/16 Hearing 105:18–23. The transportation of the HPIP Products other than through HPIP's gathering system, if permissible under the HPIP Agreements, supports the conclusion that the dedication covenants in the HPIP Agreements do not "touch and concern" the land. As of the date hereof, HPIP has not, to the Court's knowledge, sought injunctive relief against the Debtors relating to such activities.

48. *See El Paso*, 302 F.3d at 356 (*citing Mobil Oil Corp. v. Brennan*, 385 F.2d 951, 953 (5th Cir.1967) (describing covenant preventing mineral estate owner from interfering with surface grazing and from placing pipelines above certain depth)).

49. 739 F.3d at 221.

point out, not only is the Nordheim gathering fee not secured, but the property subject to the Nordheim Agreements is subject to preexisting liens held by the Debtors' secured lenders. Those lienholders did not approve a conveyance of any interest in the land subject to the liens, and they were not informed of any interest being created in those properties.[50] Moreover, while Nordheim and HPIP point to local recordings filed in connection with their respective Agreements, there was no security provided to them with respect to their alleged interests in the property. Contrary to Nordheim's argument that any lien priority dispute is an issue between the Debtors and their lienholders,[51] those facts strongly militate against a finding that the covenants at issue burden the property and thus touch and concern the land.

*Energytec* is also distinguishable by the fact that the obligation to pay the transport fee in that case was triggered simply by the flow of gas through the pipeline. Here, in contrast, the Nordheim gathering fee is triggered by Nordheim's receipt of gas from Sabine into Nordheim's own facilities. Nordheim's gathering fee is thus not as directly tied to the promisor's land as was the case in *Energytec*. The Nordheim gathering fee covenant therefore has no direct connection to or impact on the land or on Sabine's property rights.[52] Neither the property owner's interest in the land (as distinct from the products produced from those lands) nor its use of those lands is affected by such covenants, which, as the Fifth Circuit stated in *El Paso*, do not "compel [ ]or preclude [the owner] ... from doing anything on the land itself." [53]

Having found preliminarily that the covenants at issue do not (i) readily fit into the traditional paradigm for horizontal privity of estate or (ii) "touch and concern" the Debtors' land, the Court need not further extend its real covenant analysis at this time; accordingly, the Court has not considered the issue of the parties' intent.

### 3. Equitable Servitudes

 Nordheim, in its surreply, alternatively argues that even if the covenants at issue are personal covenants, they constitute equitable servitudes which cannot be rejected pursuant to the Bankruptcy Code. This argument lacks merit. An equitable servitude is enforceable when the contracting parties are in privity of estate at the time of the conveyance and a subsequent party purchases the land with notice of the restriction.[54] However, in the case of an equitable servitude, the restriction sought to be enforced must still "concern the land or its use or enjoyment." [55] Because the Court has concluded that the covenants at issue do not "concern the land or its use," the Court also must conclude that the covenants at issue are likewise not enforceable as equitable servitudes.

### *Conclusion*

For all of the foregoing reasons, the Court finds that the decision to reject the Nordheim Agreements and HPIP Agreements is a reasonable exercise of the Debtors' business judgment. Accordingly, the Court authorizes the rejection of those agreements as of the dates requested in the Motion.

As required by *Orion*, in granting the Motion, the Court does not make any final

---

**50.** Tr. of 2/2/16 Hearing 114:6–9.

**51.** Tr. of 2/2/16 Hearing 119:18–25.

**52.** *El Paso,* 302 F.3d at 346.

**53.** *Id.* at 346, 356–57.

**54.** *Id.* at 358.

**55.** *Id.*

determination as to whether the covenants at issue run with the land or as to any substantive legal issue other than granting authority to reject the contracts under section 365(a). The Court does not at this time grant the Debtors' request to limit the nature of the claims that Nordheim or HPIP may file against the Debtors' estates, nor does it grant Nordheim's request for what is effectively relief from the automatic stay to pursue remedies against Sabine and its property. Nordheim and HPIP may file claims (and, in HPIP's case, amend its previously filed claim) against the Debtors' estates consistent with what each of them believes its legal rights to be, and those claims may be resolved promptly through the Debtors' claims administration process. The parties are directed to submit an order consistent with this decision.